**Thomas Perry WELLS, Plaintiff–Appellant,**

v.

**Judge Karen MILLER, 15th Judicial Circuit Court Palm Beach County, Judge Nelson Bailey, 15th Judicial Circuit Court Palm Beach County, sued in their official capacities, Defendants–Appellees.**

No. 15-15631
Non–Argument Calendar

United States Court of Appeals, Eleventh Circuit.

Date Filed: 06/17/2016

Before WILLIAM PRYOR, MARTIN and ANDERSON, Circuit Judges.

PER CURIAM:

Thomas Perry Wells, a Florida prisoner proceeding <u>pro se</u>, appeals the district court's dismissal of his 42 U.S.C. § 1983 complaint for failure to state a claim. In his complaint, Wells alleged that Florida Circuit Court Judge Nelson Bailey entered an order prohibiting him from filing any further "<u>pro se</u> pleadings, motions, or petitions" in a criminal case, and Wells requested declaratory relief on the ground that this order unconstitutionally denied him access to the courts. The district court dismissed Wells's complaint because he failed to establish the absence of an adequate remedy at law—namely, the right to appeal Judge Bailey's order, which was not

prohibited by the order. Wells now argues that the order seemed to bar his right to appeal by prohibiting further "pleadings," because a notice of appeal could be construed as a "pleading." After careful consideration, we affirm.

Under the Prison Litigation Reform Act, a district court shall dismiss any in forma pauperis action if it determines that the action fails to state a claim on which relief may be granted. 28 U.S.C. § 1915(e)(2)(B)(ii). We review de novo a district court's dismissal under this provision for failure to state a claim, and we use the same standards that govern Federal Rule of Civil Procedure 12(b)(6) dismissals. Farese v. Scherer, 342 F.3d 1223, 1230 (11th Cir. 2003) (per curiam). To survive a motion to dismiss under Rule 12(b)(6), a complaint must contain sufficient facts, accepted as true, to state a claim for relief that is plausible on its face. Bell Atl. Corp. v. Twombly, 550 U.S. 544, 570, 127 S.Ct. 1955, 1974, 167 L.Ed.2d 929 (2007). This requirement also applies to pro se complaints. See Saunders v. Duke, 766 F.3d 1262, 1266 (11th Cir. 2014).

State judges are not immune from declaratory relief in a § 1983 action. See Bolin v. Story, 225 F.3d 1234, 1240 (11th Cir. 2000) (per curiam). To warrant such relief, a plaintiff must show: (1) that there was a violation; (2) that there is a serious risk of continuing irreparable injury if relief is not granted; and (3) the absence of an adequate remedy at law. Id. at 1242. Appealing a judge's ruling or seeking the extraordinary writ of mandamus both constitute adequate remedies at law. See id. at 1243.

Judge Bailey prohibited Wells from filing any further "pro se pleadings, motions, or petitions" in a state criminal case. Florida courts may issue such orders when defendants repeatedly make frivolous filings and abuse the judicial process. See State v. Spencer, 751 So.2d 47, 47 (Fla. 1999). But defendants retain the right to appeal these orders. See generally id. (hearing and deciding the appeal of such an order). Defendants also retain the right to seek writs of mandamus that require judges to perform nondiscretionary duties. Fla. R. App. P. 9.100(e).

On this record, Wells did not show the absence of an adequate remedy at law. Indeed, Wells admits that he "had a legal right to seek appellate review under state law." But he argues that because the word "pleading" could be construed to include a notice of appeal, Judge Bailey's order "instilled a well-founded fear that such remedy was unavailable to him sans serious disciplinary action." Wells's misunderstanding of the effect of Judge Bailey's order does not warrant declaratory relief—the test is whether there objectively was an adequate remedy, not whether the plaintiff subjectively believed there was an adequate remedy.[1] Because the district court did not err in dismissing Wells's complaint, we affirm.

**AFFIRMED.**

---

[1]. Wells separately asserts that he stated a valid claim with respect to the order's effect on his ability to seek rehearing from Judge Bailey. This is not an independent ground for declaratory relief. To the extent a petition for rehearing would have simply challenged Judge Bailey's order, Wells already had adequate means to do so.